Law Office of David Spangenberg
420 Hudson Street, Suite A
Healdsburg, CA 95448-4416

# Invoice

| Date |
|---|
| 04/14/13 |

| Invoice No. |
|---|
| 13-2370 |

**Bill To:**
Waterhouse Management Corp.
500 Giuseppe Court, Suite 2
Roseville, CA 95678

| Job Number |
|---|
| Job 1107 |
| Waterhouse v Lancaster |

| Billed Job Number |
|---|
| 1107 Waterhouse v Lancaster |

| Date | Description | Hours | Hourly Rate | Amount |
|---|---|---|---|---|
| 03/01/13 | Paralegal Services - Continue review of City's Initial Disclosure documents and Plaintiffs' Initial Disclosure documents. Catalog, index and date order exhibits for trial. | 5.5 | 100.00 | 550.00 |
| 03/06/13 | Begin review of rough draft deposition transcripts in order to respond to Motions in Linine assigned to me for response. Outline relevant response sections from the transcripts for use in the Oppositions. | 2.5 | 450.00 | 1,125.00 |
| 03/07/13 | Review e-mail from Lark regarding missing exhibits from the court reporter and the status of getting those exhibits to our office. | 0.1 | 450.00 | 45.00 |
| 03/01/13 | Travel to Waterhouse Management Corporation to attend City noticed deposition of expert witness Ken Waterhouse. Attend deposition of Ken Waterhouse and defend the deposition. Discuss issues with City attorney. Return to office and memo deposition issues remaining open and follow-up procedures. | 7.6 | 450.00 | 3,420.00 |
| 03/01/13 | Review e-mail from Lark regarding additional exhibits from the minutes of the City Council hearings to include in plaintiffs joint exhibit list. | 0.1 | 450.00 | 45.00 |
| 03/01/13 | Review and respond to e-mail from our witness David Evans requesting authorization from his employer WMA to participate as a witness in the Lancaster litigation | 0.1 | 450.00 | 45.00 |
| 03/01/13 | E-mail Ruben Garcia requesting a map of Sherwood MHP showing space numbers and locations. | 0.1 | 450.00 | 45.00 |
| 03/01/13 | Review e-mail from Court appointed Mediator on mediation for Monday. | 0.1 | 450.00 | 45.00 |
| 03/01/13 | E-mail to Lark on draft joint Exhibit list transferred to city for review and comment. | 0.1 | 450.00 | 45.00 |
| 03/01/13 | Clerical instructions regarding travel arrangements to mediation. | 0.3 | 450.00 | 135.00 |

We appreciate your business!
Please make check payable to Law Office of David Spangenberg.
Include Law Office invoice number on check.
Questions? Please Call 707-473-4340        Tax Payer ID 77=0300361

| Total | |
|---|---|
| Payments | $0.00 |
| Balance Due | $124,850.24 |

# Invoice

Law Office of David Spangenberg
420 Hudson Street, Suite A
Healdsburg, CA 95448-4416

| Date |
| --- |
| 04/14/13 |

| Invoice No. |
| --- |
| 13-2370 |

| Bill To: |
| --- |
| Waterhouse Management Corp.<br>500 Giuseppe Court, Suite 2<br>Roseville, CA 95678 |

| Job Number |
| --- |
| Job 1107<br>Waterhouse v Lancaster |

| Billed Job Number |
| --- |
| 1107 Waterhouse v Lancaster |

| Date | Description | Hours | Hourly Rate | Amount |
| --- | --- | --- | --- | --- |
| 03/02/13 | Review drafts of the proposed Joint Witness List. Review 23 page draft of the Proposed Pretrial Conference Order. Outline areas that need additional work and augmentation. E-mail to Lark addressing some of the issues. | 1 | 450.00 | 450.00 |
| 03/02/13 | Review e-mail from Executive Director of WMA authorizing David Evans to testify at the trial. | 0.1 | 450.00 | 45.00 |
| 03/02/13 | Review map of Sherwood MHP that had been faxed over. | 0.1 | 450.00 | 45.00 |
| 03/02/13 | Conference call Lark Ritson regarding mediation brief. Damage claims of Plaintiffs. The events taking place during the deposition and information revealed during the deposition. | 0.5 | 450.00 | 225.00 |
| 03/03/13 | Telephone call Lark to discuss scope of mediation brief. Run best estimate of attorneys fees to date. Review draft mediation document and comment. | 1 | 450.00 | 450.00 |
| 03/03/13 | E-mail to Ken Waterhouse RE: mediation tomorrow. Telephone call from Ken Waterhouse to discuss mediation and possible settlement scenarios. Discuss how to handle the matter before the mediator and discuss his bottom line for purposes of settlement. Discuss are estimate of attorneys fees incurred to date. | 1.7 | 450.00 | 765.00 |
| 03/03/13 | Review e-mail from Lark regarding status of mediation brief. Convey contents of discussion with Ken Waterhouse. | 0.4 | 450.00 | 180.00 |
| 03/03/13 | Review 13 page draft mediation brief from Lark. Note possible areas for further discussion or correction. E-mail thoughts to Lark. | 0.8 | 450.00 | 360.00 |
| 03/03/13 | Corrections to Mediation statement and e-mail to court appointed mediator for review prior to mediation on Monday. | 0.4 | 450.00 | 180.00 |
| 03/04/13 | Travel to Mediation location. Meet with Ken Waterhouse on mediation issues. Attend mediation and settlement discussions. | 14 | 450.00 | 6,300.00 |

We appreciate your business!
Please make check payable to Law Office of David Spangenberg.
Include Law Office invoice number on check.
Questions? Please Call 707-473-4340          Tax Payer ID 77=0300361

| Total | |
| --- | --- |
| Payments | $0.00 |
| Balance Due | $124,850.24 |

# Invoice

Law Office of David Spangenberg
420 Hudson Street, Suite A
Healdsburg, CA 95448-4416

| Date |
| --- |
| 04/14/13 |

| Invoice No. |
| --- |
| 13-2370 |

**Bill To:**

Waterhouse Management Corp.
500 Giuseppe Court, Suite 2
Roseville, CA 95678

| Job Number |
| --- |
| Job 1107 |
| Waterhouse v Lancaster |

| Billed Job Number |
| --- |
| 1107 Waterhouse v Lancaster |

| Date | Description | Hours | Hourly Rate | Amount |
| --- | --- | --- | --- | --- |
| | Address offers and counter offers. Meet with Ken Waterhouse on post mediation discussion. Meet with lark to discuss next apt in trial process. Return travel to office and drop off documents. E-mails to Lark on upcoming issues to address with city attorneys. | | | |
| 03/05/13 | Review e-mail from City Attorney on meet and confer regarding Motions in Limine and attendance of Lark Ritson. E-mail Lark Ritson on availability for Wednesday. E-mail Lark with draft response to City Attorneys request. | 0.3 | 450.00 | 135.00 |
| 03/05/13 | Review e-mail from Lark on Motions in Limine. Draft e-mail to City Attorney on Meet and Confer on motions in limine. | 0.2 | 450.00 | 90.00 |
| 03/05/13 | Review of city's filings of eight Motions in Limine together with declaration of William Litvak and Eric Marcus. Multiple e-mails to Lark Ritson to discuss responses and City's failure to meet and confer in a timely manner.  Discuss how to proceed.. | 0.7 | 450.00 | 315.00 |
| 03/05/13 | Further review and outlining of City's Motions in Limine numbers One through Eight, Documents 70, 71, 72, 73, 74, 75, 76, 77, Declaration of William Litvak in support of Motions Document 78 and Declaration of Eric Marcus in support of Motions in Limine Document 79 Telephone call Lark to discuss dividing up the responses to Motions in Limine between us. | 4.5 | 450.00 | 2,025.00 |
| 03/05/13 | Telephone call  Lark regarding the City's failure to supply their side of the documents. Request she drafted e-mail to the City stating our position. Review e-mail from Lark regarding the City's failure to respond to repeated requests to Meet and Confer to discuss the Proposed Joint Witness List, Proposed Joint Exhibit List, and | 0.7 | 450.00 | 315.00 |

We appreciate your business!
Please make check payable to Law Office of David Spangenberg.
Include Law Office invoice number on check.
Questions?  Please Call 707-473-4340          Tax Payer ID 77=0300361

| Total | | |
| --- | --- | --- |
| Payments | | $0.00 |
| Balance Due | | $124,850.24 |

Law Office of David Spangenberg
420 Hudson Street, Suite A
Healdsburg, CA 95448-4416

# Invoice

| Date |
|---|
| 04/14/13 |

| Invoice No. |
|---|
| 13-2370 |

| Bill To: |
|---|
| Waterhouse Management Corp.<br>500 Giuseppe Court, Suite 2<br>Roseville, CA 95678 |

| Job Number |
|---|
| Job 1107<br>Waterhouse v Lancaster |

| Billed Job Number |
|---|
| 1107 Waterhouse v Lancaster |

| Date | Description | Hours | Hourly Rate | Amount |
|---|---|---|---|---|
| 03/06/13 | Proposed Pretrial Conference Order. Request immediate scheduling conference. Review drafts of documents for meet and confer with City Attorneys on Pretrial Orders. Discuss issues relating to exhibits. Adding exhibits and witness list issues. Review motions in Limine with Lark to discuss responses and factual claims. Telephone call court reporter regarding nondelivery of transcript. E-mails to Lark on transcript issues. E-mail to City Attorneys adding 10 exhibits to plaintiff's exhibit list | 5 | 450.00 | 2,250.00 |
| 03/06/13 | Review and respond to multiple e-mails concerning scheduling of a Meet and Confer with the City Attorneys. | 0.3 | 450.00 | 135.00 |
| 03/06/13 | Review Plaintiffs 12 page Memorandum on Contentions of Fact and Law. Delhi light sections that need revision or further discussion with Lark. | 0.7 | 450.00 | 315.00 |
| 03/06/13 | E-mail to Lark a copy of my time slip from January 3, 2013 regarding my conversation with William Litvak about expert witness depositions. Discuss how to response to William Litvak's allegations in his Declaration. | 0.4 | 450.00 | 180.00 |
| 03/06/13 | Exchange of e-mails between Eric Marcus concerning the addition of 11 new exhibits from plaintiffs to be added to the joint exhibit list. Respond. | 0.2 | 450.00 | 90.00 |
| 03/06/13 | Take over from Lark the task of working on the Opposition to the Motion in Limine regarding Sheri Jennings testimony. Begin drafting Opposition memorandum. | 1.2 | 450.00 | 540.00 |
| 03/07/13 | Continue working on the Opposition to the City's Motion in Limine to exclude the testimony of Sheri Jennings. Review | 8.1 | 450.00 | 3,645.00 |

We appreciate your business!
Please make check payable to Law Office of David Spangenberg.
Include Law Office invoice number on check.
Questions? Please Call 707-473-4340           Tax Payer ID 77-0300361

| Total | |
|---|---|
| Payments | $0.00 |
| Balance Due | $124,850.24 |

Law Office of David Spangenberg
420 Hudson Street, Suite A
Healdsburg, CA 95448-4416

# Invoice

| Date |
|---|
| 04/14/13 |

| Invoice No. |
|---|
| 13-2370 |

| Bill To: |
|---|
| Waterhouse Management Corp.<br>500 Giuseppe Court, Suite 2<br>Roseville, CA 95678 |

| Job Number |
|---|
| Job 1107<br>Waterhouse v Lancaster |

| Billed Job Number |
|---|
| 1107 Waterhouse v Lancaster |

| Date | Description | Hours | Hourly Rate | Amount |
|---|---|---|---|---|
| | deposition transcript of Sheri Jennings for citable sections. Create a rough draft for Lark to review.   Review deposition transcript of Ken Waterhouse to prepare Opposition to City's Motion to exclude his testimony. Review and comment on Lark's outline of the City's M in Limine 5 to exclude all evidence of damages sustained prior to the enactment of Ord. 952. | | | |
| 03/07/13 | Review revised draft of evidence supporting plaintiffs contentions of fact and law. Make the suggestions to various sections. Draft evidentiary sections supporting Ultimate Facts 7, 8, 9, and 10. E-mail to Lark for review and comment. | 1.5 | 450.00 | 675.00 |
| 03/07/13 | Review and revise plaintiffs' witness testimony statements together with time estimates for direct and redirect.  E-mail over to Lark for review and comment. | 0.5 | 450.00 | 225.00 |
| 03/07/13 | Review e-mail from lark on local rules covering size of trial briefs and the filing of trial briefs. Review e-mail from her on further thoughts regarding the allowability of the testimony of Ken Waterhouse, Sheri Jennings, and Ruben Garcia as percipient witnesses rather than expert witnesses.  Review their testimony to determine if it can be introduced as percipient witness testimony. | 0.5 | 450.00 | 225.00 |
| 03/07/13 | Review e-mail from Lark regarding her conversation with Eric Marcus regarding the status of the joint exhibit list and the local rule requirement for exhibit binders. | 0.2 | 450.00 | 90.00 |
| 03/07/13 | Review City's draft Joint Exhibit List with 254 exhibits consisting of thousands of pages of documents. Paralegal instructions on organizing are copies of the documents for trial. | 0.4 | 450.00 | 180.00 |
| 03/08/13 | Continue working on the Opposition to the City's Motion in | 7.9 | 450.00 | 3,555.00 |

We appreciate your business!
Please make check payable to Law Office of David Spangenberg.
Include Law Office invoice number on check.
Questions?  Please Call 707-473-4340          Tax Payer ID 77=0300361

| Total | |
|---|---|
| Payments | $0.00 |
| Balance Due | $124,850.24 |

# Invoice

Law Office of David Spangenberg
420 Hudson Street, Suite A
Healdsburg, CA 95448-4416

| Date |
|---|
| 04/14/13 |

| Invoice No. |
|---|
| 13-2370 |

**Bill To:**

Waterhouse Management Corp.
500 Giuseppe Court, Suite 2
Roseville, CA 95678

| Job Number |
|---|
| Job 1107 |
| Waterhouse v Lancaster |

| Billed Job Number |
|---|
| 1107 Waterhouse v Lancaster |

| Date | Description | Hours | Hourly Rate | Amount |
|---|---|---|---|---|
| 03/08/13 | Limine to exclude the testimony of Ken Waterhouse. Continue review of his deposition transcript for citable sections. Create a rough draft for Lark to review. Review e-mail from court reporter attaching revise deposition transcript of Ruben Garcia with explanation of missing exhibits coming shortly. Review e-mail from court reporters attaching revised and updated Ken Waterhouse deposition. Crosscheck for citation use two rough draft deposition transcript. Review multiple e-mail exchange between Lark and Eric Marcus regarding disputes over the insertion of exhibits. Attempt to work out a resolution to resolve the dispute. Telephone call Lark regarding additional exhibits to be included in the Joint Exhibit List. | 0.3 | 450.00 | 135.00 |
| 03/08/13 | Review City's revise joint exhibit list showing 318 exhibits. Review exhibit list for completeness of plaintiffs exhibits. | 1.5 | 450.00 | 675.00 |
| 03/08/13 | Review Notice of Errata filed by City of Lancaster correcting Fifth, Forth, Third, Six, First, and Seventh Motions in Limine. Review original Motions. | 0.3 | 450.00 | 135.00 |
| 03/08/13 | Paralegal Services - Continue review of City's Initial Disclosure documents and Plaintiffs' Initial Disclosure documents. Catalog, index and date order exhibits for trial. | 2.5 | 100.00 | 250.00 |
| 03/09/13 | Continue working on the Opposition to the City's Motion in Limine to exclude the evidence of lost rents. Review deposition transcript of Ken Waterhouse, Ruben Garcia and Sheri Jennings for citable sections. Create a rough draft for Lark to review. | 7.8 | 450.00 | 3,510.00 |
| 03/09/13 | Further consideration of the testimony of Ken Waterhouse and | 0.7 | 450.00 | 315.00 |

We appreciate your business!
Please make check payable to Law Office of David Spangenberg.
Include Law Office invoice number on check.
Questions? Please Call 707-473-4340          Tax Payer ID 77=0300361

| Total | |
|---|---|
| Payments | $0.00 |
| Balance Due | $124,850.24 |

Law Office of David Spangenberg
420 Hudson Street, Suite A
Healdsburg, CA 95448-4416

# Invoice

| Date |
| --- |
| 04/14/13 |

| Invoice No. |
| --- |
| 13-2370 |

| Bill To: |
| --- |
| Waterhouse Management Corp.<br>500 Giuseppe Court, Suite 2<br>Roseville, CA 95678 |

| Job Number |
| --- |
| Job 1107<br>Waterhouse v Lancaster |

| Billed Job Number |
| --- |
| 1107 Waterhouse v Lancaster |

| Date | Description | Hours | Hourly Rate | Amount |
| --- | --- | --- | --- | --- |
| | Ruben Garcia in light of exhibits proposed by City. Draft revisions to Ken Waterhouse and Ruben Garcias witness list statement and amend the time estimate for Can Waterhouse to one day. E-mail revisions to Lark for review and calm meant an to forward on to Eric Marcus. | | | |
| 03/09/13 | Review Larks updates to the joint exhibit list. Fill-in information missing from the descriptions of each exhibit to make the descriptions more complete and properly identify the documents. Review yellow marked highlight changes proposed by Lark and remove yellow marking as changes are approved. Return revised exhibit list to Lark for further analysis as to my comments. | 3.1 | 450.00 | 1,395.00 |
| 03/09/13 | Review Lark's draft introduction to the Opposition to the motion in limine number one. Make contents and revisions to draft introduction. E-mail return to Lark. | 0.4 | 450.00 | 180.00 |
| 03/10/13 | Review e-mail from Eric Marcus as to how he intends to reorganize exhibit list and remove duplicate exhibits that are contained in other exhibits on the list. Approve idea and concept. | 0.2 | 450.00 | 90.00 |
| 03/10/13 | Review and respond to e-mail from Eric Marcus regarding revisions to and updates to the witness list and provide estimates for plaintiffs cross, redirect and recross. | 0.4 | 450.00 | 180.00 |
| 03/10/13 | Review City's latest revision to 11 page draft Witness List. Review highlighted revisions and except changes or respond accordingly. | 0.5 | 450.00 | 225.00 |
| 03/10/13 | Review Lark's revised 12 page Memorandum of Contentions of Fact and Law. Make corrections as to supporting evidence and advise Lark of the changes. | 0.7 | 450.00 | 315.00 |
| 03/10/13 | E-mail Sheri Jennings after discovering missing rent rolls from | 0.9 | 450.00 | 405.00 |

We appreciate your business!
Please make check payable to Law Office of David Spangenberg.
Include Law Office invoice number on check.
Questions? Please Call 707-473-4340          Tax Payer ID 77=0300361

| | |
| --- | --- |
| Total | |
| Payments | $0.00 |
| Balance Due | $124,850.24 |

Law Office of David Spangenberg
420 Hudson Street, Suite A
Healdsburg, CA 95448-4416

# Invoice

| Date |
|------|
| 04/14/13 |

| Invoice No. |
|-------------|
| 13-2370 |

Bill To:
Waterhouse Management Corp.
500 Giuseppe Court, Suite 2
Roseville, CA 95678

| Job Number |
|------------|
| Job 1107 |
| Waterhouse v Lancaster |

| Billed Job Number |
|-------------------|
| 1107 Waterhouse v Lancaster |

| Date | Description | Hours | Hourly Rate | Amount |
|------|-------------|-------|-------------|--------|
| | exhibit list. Telephone call Sheri Jennings requesting copies of the rent rolls for January through March 2013. Review e-mail from Sheri Jennings attaching copies of rent rolls. Paralegal review of rent rolls to determine total number of pages for insertion in Joint Exhibit List. Relay information to Eric Marcus. | | | |
| 03/10/13 | Review and respond to e-mail from Lark regarding Ruben Garcias past expert testimony assignments. | 0.2 | 450.00 | 90.00 |
| 03/10/13 | Review multiple e-mails from Ruben Garcia regarding his past expert witness assignment. Review documents seized located from his past assignment. | 0.3 | 450.00 | 135.00 |
| 03/10/13 | Review Lark's additions to the witness list in yellow adding the qualifications for Ken, Ruben and Shari. Okay revisions and forward for approval to Eric Marcus. | 0.3 | 450.00 | 135.00 |
| 03/10/13 | Review in detail Lark's draft Opposition to Motion in Limine No. 1 which is two pages over the page limit. Suggest sections that can be removed or modified to meet the 10 page page limit. Revise sections and return for further revision. | 0.9 | 450.00 | 405.00 |
| 03/10/13 | E-mail Eric Markus with the Paralegal's conclusion as to the total number of pages in the rent rolls between 2007 and 2013. | 0.2 | 450.00 | 90.00 |
| 03/10/13 | Review e-mail from Eric Marcus regarding missing exhibits including the bar graph of space vacancies and a complete set of the rent rolls. Paralegal instructions to scan rent rolls and e-mail to Eric on Monday.  Detailed instructions on creating a bar graph from the 2007 through 2013 rent rolls showing the space vacancies by space and time frame. | 0.9 | 450.00 | 405.00 |
| 03/10/13 | Begin drafting my Declaration for the Opposition to exclude the | 1.7 | 450.00 | 765.00 |

We appreciate your business!
Please make check payable to Law Office of David Spangenberg.
Include Law Office invoice number on check.
Questions?  Please Call 707-473-4340

Tax Payer ID 77=0300361

| Total | |
|-------|-----|
| Payments | $0.00 |
| Balance Due | $124,850.24 |

Law Office of David Spangenberg
420 Hudson Street, Suite A
Healdsburg, CA 95448-4416

# Invoice

| Date |
| --- |
| 04/14/13 |

| Invoice No. |
| --- |
| 13-2370 |

Bill To:
Waterhouse Management Corp.
500 Giuseppe Court, Suite 2
Roseville, CA 95678

| Job Number |
| --- |
| Job 1107 |
| Waterhouse v Lancaster |

| Billed Job Number |
| --- |
| 1107 Waterhouse v Lancaster |

| Date | Description | Hours | Hourly Rate | Amount |
| --- | --- | --- | --- | --- |
| | testimony of Ruben Garcia. Including the history that Mr. Garcia was disclosed in Plaintiffs' Initial Disclosure as a percipient witness. Complete copies of all 182 Tenant Files were produced to Defendant City before the close of factual discovery. The City did not thereafter notice the deposition of Mr. Garcia as a percipient witness any time before the January 7, 2013 discovery cutoff set by the Court. Nor did Plaintiffs agree to any extension of fact discovery beyond the cutoff date. On February 14, 2013, the City's counsel served Plaintiffs with a Notice of Deposition of Designated Expert Ruben Garcia. Mr. Garcia provided the City his expert deposition testimony on February 25 and 26, 2013. | | | |
| 03/11/13 | Draft e-mail to Lark with language revisions regarding my further thoughts on her draft Opposition to Motion in Limine No. 1 based upon my presence at the deposition and statements made at the deposition. | 0.7 | 450.00 | 315.00 |
| 03/11/13 | Review Paralegals memo and conclusions conclusion on the total number of pages in the rent rolls from 2007 to 2013. Forward information to Eric Marcus for inclusion in the joint Exhibit List. | 0.3 | 450.00 | 135.00 |
| 03/11/13 | E-mail Lark regarding priority of work assignments as between us and the paralegals. Discuss assignments to paralegals on exhibit scanning and preparation of documents for trial. | 0.3 | 450.00 | 135.00 |
| 03/11/13 | Review and respond to e-mail from Eric Marcus regarding total number of exhibit pages. The creation of a final exhibit list later today and advise on filing joint exhibit list. | 0.3 | 450.00 | 135.00 |
| 03/11/13 | Review e-mail from Eric Markus requesting a copy of Ruben Garcias Power Point Presentation from the deposition. Contact | 0.4 | 450.00 | 180.00 |

We appreciate your business!
Please make check payable to Law Office of David Spangenberg.
Include Law Office invoice number on check.
Questions? Please Call 707-473-4340          Tax Payer ID 77=0300361

| Total | |
| --- | --- |
| Payments | $0.00 |
| Balance Due | $124,850.24 |

Law Office of David Spangenberg
420 Hudson Street, Suite A
Healdsburg, CA 95448-4416

# Invoice

| Date |
| --- |
| 04/14/13 |

| Invoice No. |
| --- |
| 13-2370 |

| Bill To: |
| --- |
| Waterhouse Management Corp.<br>500 Giuseppe Court, Suite 2<br>Roseville, CA 95678 |

| Job Number |
| --- |
| Job 1107<br>Waterhouse v Lancaster |

| Billed Job Number |
| --- |
| 1107 Waterhouse v Lancaster |

| Date | Description | Hours | Hourly Rate | Amount |
| --- | --- | --- | --- | --- |
|  | Ruben to obtain copy. Paralegal instructions to take copy and forward to Eric Marcus upon its arrival. |  |  |  |
| 03/11/13 | Review e-mail from Eric Marcus with City's considered final version of the joint exhibit list with 320 exhibits. Review exhibit list for completeness crosscheck with our exhibit list to make sure all plaintiffs exhibits are present. | 0.5 | 450.00 | 225.00 |
| 03/11/13 | Review Lark's outline for Opposition to Motion In Limine No. 7 on exclusion of American Canyon Case. Continue legal research on authorities allowing case as evidence of notice etc. Review Kulas v Flores and begin drafting Opposition memorandum. | 6.2 | 450.00 | 2,790.00 |
| 03/11/13 | Review City's Memorandum of Contentions of Fact and Law. Outline issues to be research and discussed with Lark. | 2.5 | 450.00 | 1,125.00 |
| 03/11/13 | Review and respond to e-mail from Lark regarding attaching full transcript or only highlighted sections. | 0.2 | 450.00 | 90.00 |
| 03/11/13 | Paralegal Services - Assemble catalog and index all case laws and codes cited in the motions filed with the court. | 9.25 | 100.00 | 925.00 |
| 03/12/13 | Review Lark's outline on Opposition to Motion In Limine No.2 and my draft Opposition on exclusion of Sheri Jennings testimony. Continue drafting Opposition and review of revise deposition transcripts. | 5.1 | 450.00 | 2,295.00 |
| 03/12/13 | Meeting with Paralegal to discuss highlighting relevant sections of transcript used in Opposition to Motions in Limine. | 0.3 | 450.00 | 135.00 |
| 03/12/13 | Review marked deposition transcript of Ken Waterhouse for use in Oppositions to Motions in Limine. E-mail to Lark with explanation on use in oppositions. | 0.3 | 450.00 | 135.00 |
| 03/12/13 | Review Lark's final version of Opposition to Motion in limine | 0.5 | 450.00 | 225.00 |

We appreciate your business!
Please make check payable to Law Office of David Spangenberg.
Include Law Office invoice number on check.
Questions? Please Call 707-473-4340          Tax Payer ID 77=0300361

| Total | |
| --- | --- |
| Payments | $0.00 |
| Balance Due | $124,850.24 |

# Invoice

Law Office of David Spangenberg
420 Hudson Street, Suite A
Healdsburg, CA 95448-4416

| Date |
| --- |
| 04/14/13 |

| Invoice No. |
| --- |
| 13-2370 |

**Bill To:**
Waterhouse Management Corp.
500 Giuseppe Court, Suite 2
Roseville, CA 95678

| Job Number |
| --- |
| Job 1107 |
| Waterhouse v Lancaster |

| Billed Job Number |
| --- |
| 1107 Waterhouse v Lancaster |

| Date | Description | Hours | Hourly Rate | Amount |
| --- | --- | --- | --- | --- |
| | Number 4 - lost rents. Make small revisions approve and e-mail back to Lark for uploading. | | | |
| 03/12/13 | Review Paralegal's draft of vacancies color-coded timeline on lost rents. Mark revisions needed. Meeting to discuss heading and coordination of space numbers. | 0.5 | 450.00 | 225.00 |
| 03/12/13 | Review Lark's draft of my declaration in support of the Oppositions to Motions in Limine. Continue drafting my declaration and finalize. | 0.8 | 450.00 | 360.00 |
| 03/12/13 | Review Lark's Opposition to Motion in Limie No. 5 to exclude evidence of damage prior to the passage of Ordinance 952. E-mail revisions and approve for uploading. | 0.5 | 450.00 | 225.00 |
| 03/12/13 | Continue drafting and finalizing Opposition to Motion in Limine No. 3 to exclude the testimony of Ken Waterhouse and his expert reports. E-mail finalize copy to Lark for review and comment. Revise per Lark. Clerical instructions to finalize and create PDF for uploading. | 1.2 | 450.00 | 540.00 |
| 03/12/13 | Continue drafting and finalizing Opposition to Motion in Limine No. 2 to exclude the testimony of Sheri Jennings and her expert reports. E-mail finalize copy to Lark for review and comment. Revise per Lark. Clerical instructions to finalize and create PDF for uploading. | 1 | 450.00 | 450.00 |
| 03/12/13 | Review draft final version of OPPOSITION TO MOTION IN LIMINE NO. 6 for Order Excluding All Evidence of Ken Waterhouse's Emotional Distress and All Evidence of Name-Calling. E-mail revisions. Clerical instructions finalize PDF for uploading. | 0.3 | 450.00 | 135.00 |

We appreciate your business!
Please make check payable to Law Office of David Spangenberg.
Include Law Office invoice number on check.
Questions? Please Call 707-473-4340        Tax Payer ID 77=0300361

| Total | |
| --- | --- |
| Payments | $0.00 |
| Balance Due | $124,850.24 |

# Invoice

Law Office of David Spangenberg
420 Hudson Street, Suite A
Healdsburg, CA 95448-4416

| Date |
| --- |
| 04/14/13 |

| Invoice No. |
| --- |
| 13-2370 |

**Bill To:**
Waterhouse Management Corp.
500 Giuseppe Court, Suite 2
Roseville, CA 95678

| Job Number |
| --- |
| Job 1107 |
| Waterhouse v Lancaster |

| Billed Job Number |
| --- |
| 1107 Waterhouse v Lancaster |

| Date | Description | Hours | Hourly Rate | Amount |
| --- | --- | --- | --- | --- |
| 03/12/13 | Telephone call Lark regarding roadblock in uploading deposition transcripts to the Pacer website. Website refuses to upload documents presumably because they are too large. Paralegal instructions to create hardcopy documents for chamber copy. Draft e-mail explanation to Eric Marcus concerning problem and how we are proceeding. Draft cover letter to court explaining the problem uploading the deposition transcripts. E-mail Eric Markus PDF transcripts in color so there is no delay for the City in filing a reply brief. | 1.5 | 450.00 | 675.00 |
| 03/12/13 | Paralegal Services - Assemble catalog and index all case laws and codes cited in the motions filed with the court. | 7.25 | 100.00 | 725.00 |
| 03/13/13 | Review issues needing paralegals assistance. Outline items needed to be completed by paralegal prior to trial. Conference call with Lark Ritson on the use of Elizabeth Cosin for paralegal work at trial. Discuss Los Angeles hotels and flights for pretrial conference. Discuss trial procedures. Discuss remaining pretrial documents to be filed with the court. Discuss missing portions from the City and request Lark write an e-mail to the City attorneys for their factual contentions to be used in the pretrial conference statement. | 1.5 | 450.00 | 675.00 |
| 03/13/13 | Review e-mail from Lark regarding pretrial conference order. Review courts ruling on cross-motions for summary judgment. Outline issues to be addressed in light of the ruling. Conference call with Lark to discuss the ruling and the way to proceed with the pretrial conference order. Discuss how to proceed. | 1.2 | 450.00 | 540.00 |
| 03/13/13 | Analysis of the 2007 Ordinances and staff reports for purposes of | 2.6 | 450.00 | 1,170.00 |

We appreciate your business!
Please make check payable to Law Office of David Spangenberg.
Include Law Office invoice number on check.
Questions? Please Call 707-473-4340          Tax Payer ID 77=0300361

| Total | |
| --- | --- |
| Payments | $0.00 |
| Balance Due | $124,850.24 |

Law Office of David Spangenberg
420 Hudson Street, Suite A
Healdsburg, CA 95448-4416

# Invoice

| Date |
| --- |
| 04/14/13 |

| Invoice No. |
| --- |
| 13-2370 |

**Bill To:**

Waterhouse Management Corp.
500 Giuseppe Court, Suite 2
Roseville, CA 95678

| Job Number |
| --- |
| Job 1107 |
| Waterhouse v Lancaster |

| Billed Job Number |
| --- |
| 1107 Waterhouse v Lancaster |

| Date | Description | Hours | Hourly Rate | Amount |
| --- | --- | --- | --- | --- |
| 03/13/13 | the FHA intent requirement. Analysis of the 2007 moratoriums for purposes of City required proof that 80% of the occupants of Sherwood were 55 and over. Analysis of the application of moratoriums and Ordinances on the and tenant issue under the FHA and meeting the occupancy test and proof of age tests. Telephone call Ken Waterhouse regarding courts decision on cross-motions for summary judgment. Discuss the damage issues as addressed by the court. Discuss research necessary with parks he manages to establish evidence of steering families with children away from Sherwood MHP. Discuss assignments I will need Ruben Garcia and Sheri Jennings and other staff to undertake in order to establish the lost rental damage claims in light of the Court's Ruling. | 1.8 | 450.00 | 810.00 |
| 03/13/13 | Telephone call Ruben Garcia regarding Court's ruling on the Cross Motions for Summary Judgment. Discuss impacts on damage claims and necessity to investigate the family with children demographics in the 53 parks managed by Waterhouse Management. Discuss level of assignments for all age communities to analyze family intake data going back to 2007 in each Park and compare it to the families with children intake at Sherwood MHP. | 1.9 | 450.00 | 855.00 |
| 03/13/13 | Paralegal instruction on contacting mobile home Park management companies and legal research regarding City's in California that have senior zoning ordinances. | 0.7 | 450.00 | 315.00 |
| 03/13/13 | Esquire Transcripts 3/1 Ken Waterhouse | | 1,167.29 | 1,167.29 |
| 03/14/13 | Esquire Transcripts 2/25 to Ruben Garcia and Sharon Jennings | | 2,057.95 | 2,057.95 |

We appreciate your business!
Please make check payable to Law Office of David Spangenberg.
Include Law Office invoice number on check.
Questions? Please Call 707-473-4340          Tax Payer ID 77=0300361

| Total | |
| --- | --- |
| Payments | $0.00 |
| Balance Due | $124,850.24 |

Law Office of David Spangenberg
420 Hudson Street, Suite A
Healdsburg, CA 95448-4416

# Invoice

| Date |
| --- |
| 04/14/13 |

| Invoice No. |
| --- |
| 13-2370 |

Bill To:

Waterhouse Management Corp.
500 Giuseppe Court, Suite 2
Roseville, CA 95678

| Job Number |
| --- |
| Job 1107 |
| Waterhouse v Lancaster |

| Billed Job Number |
| --- |
| 1107 Waterhouse v Lancaster |

| Date | Description | Hours | Hourly Rate | Amount |
| --- | --- | --- | --- | --- |
| 03/14/13 | Review Court's Standing Order for drafting the pretrial Conference Order. Review the elements for the PTCO. Conference call Lark Re: FHA Intent element in relationship to Ordinance 886, 887, 909 and 952. Discuss the parallel intent issues running between the Park owner and City and whose intent prevails and when. Discuss the 20% non-senior proof from the files and how to present that portion of the case. Discuss the issues of law that the court should decide in the PTO. Discuss assignments of tasks regarding the Witness Lists and exhibit lists. Telephone call Lark on conference call with City to discuss drafting the PPCO and settlement issues. Review joint exhibit list. Instructions to paralegal on files and data needed. Create a spreadsheet of information needed from the files for paralegal to identify. | 3.5 | 450.00 | 1,575.00 |
| 03/14/13 | Meeting with paralegal to discuss legal research on developers damages in trying to assist families with children but being denied such ability by city action. Discuss review and analysis of 182 tenant files. Discuss information needed to be retrieved from files including tenant move-in date, whether a tenant on the adoption of the moratoriums or ordinances or rule changes. Verification's or lack thereof of proof of age. Review analysis from Lark regarding courts ruling on summary judgment motions and necessary proofs required to obtain a directed verdict. Draft analysis of tenant spaces forthcoming and request input. | 1.9 | 450.00 | 855.00 |
| 03/14/13 | Review Joint Exhibit List. Contact Lark to divide assignment to list and begin identifying and drafting objections to various exhibits for the 320 Exhibits listed. | 1.5 | 450.00 | 675.00 |

We appreciate your business!
Please make check payable to Law Office of David Spangenberg.
Include Law Office invoice number on check.
Questions? Please Call 707-473-4340     Tax Payer ID 77=0300361

| Total | |
| --- | --- |
| Payments | $0.00 |
| Balance Due | $124,850.24 |

Law Office of David Spangenberg
420 Hudson Street, Suite A
Healdsburg, CA 95448-4416

# Invoice

| Date |
|---|
| 04/14/13 |

| Invoice No. |
|---|
| 13-2370 |

Bill To:

Waterhouse Management Corp.
500 Giuseppe Court, Suite 2
Roseville, CA 95678

| Job Number |
|---|
| Job 1107 |
| Waterhouse v Lancaster |

| Billed Job Number |
|---|
| 1107 Waterhouse v Lancaster |

| Date | Description | Hours | Hourly Rate | Amount |
|---|---|---|---|---|
| 03/14/13 | Review the located online Senior Zoning ordinance in the City of Yountville and other cities zoning mobile home parks senior. Review terms of ordinances for compliance obligation of Park owners to comply with Federal Fair housing act reporting requirements. Telephone call to mobile home Park management companies question them about their senior zoning compliance obligations. | 2.7 | 450.00 | 1,215.00 |
| 03/14/13 | Contact Ruben Garcia and have Sherwood MHP overnight the 182 tenant files consisting of approximately 5 bankers boxes of documents for paralegal review to establish elements required by Court's ruling in the cross-motions for Summary Judgment. Discuss research to date on damage claims through the other 53 parks managed by Waterhouse management. | 1.2 | 450.00 | 540.00 |
| 03/14/13 | Review Lark's e-mail to William Litvak and Eric Marcus concerning the deadline of the filing of the Proposed Pretrial Conference Order and Pretrial Exhibit Stipulation and request window we can expect the City's drafts. Telephone call Lark to discuss. | 0.3 | 450.00 | 135.00 |
| 03/14/13 | Review e-mail from Lark regarding conference call with City on Friday. Calendar event and access numbers. | 0.2 | 450.00 | 90.00 |
| 03/15/13 | Review Lark's suggestion to file a Motion to Bifurcate liability from damages Consider option and respond to request. | 0.3 | 450.00 | 135.00 |
| 03/15/13 | Review additional senior zoning ordinances from other cities that were located by the paralegal and their requirement to document and submit age verifications to the City biannually. | 0.4 | 450.00 | 180.00 |
| 03/15/13 | Telephone call Lark regarding the Meet and Confer with City's counsel. Discuss courts standing order rate pretrial conference and trial dates. Memo file. | 0.6 | 450.00 | 270.00 |

We appreciate your business!
Please make check payable to Law Office of David Spangenberg.
Include Law Office invoice number on check.
Questions? Please Call 707-473-4340          Tax Payer ID 77=0300361

| Total | |
|---|---|
| Payments | $0.00 |
| Balance Due | $124,850.24 |

# Invoice

Law Office of David Spangenberg
420 Hudson Street, Suite A
Healdsburg, CA 95448-4416

| Date |
|------|
| 04/14/13 |

| Invoice No. |
|-------------|
| 13-2370 |

**Bill To:**

Waterhouse Management Corp.
500 Giuseppe Court, Suite 2
Roseville, CA 95678

| Job Number |
|------------|
| Job 1107 |
| Waterhouse v Lancaster |

| Billed Job Number |
|-------------------|
| 1107 Waterhouse v Lancaster |

| Date | Description | Hours | Hourly Rate | Amount |
|------|-------------|-------|-------------|--------|
| 03/15/13 | Attend Meet and Confer telephone Conference with all counsel. Discuss possible settlement positions; damages and attorney fees. Discuss schedule for draft of proposed Pretrial Conference Order and Exhibit Stipulation. | 1 | 450.00 | 450.00 |
| 03/15/13 | Telephone call Lark Re: the Meet and Confer outcome. Discuss work necessary to prepare for trial. Divide duties including Paralegal assistance. | 0.3 | 450.00 | 135.00 |
| 03/15/13 | Review sampling of the five bankers boxes of tenant files from Sherwood MHP for purposes of meeting Court imposed burden on Plaintiffs' to prove the Park does not qualify based on age verification documentation contained in tenant historic files. Meet with paralegals to discuss their role in reviewing files. Outline requirements to establish for each of the 182 spaces including the move-in date; the number of tenants on the rental agreement; any proof of age for any tenant on the rental agreement or claiming residency and the date of that proof. Review City moratoriums and ordinances for dates. Instruct paralegals to research whether the tenant in each space was in residency on 9/13/1988, 8/14/2007, 10/11/2007, 1/1/2008, 6/10/2008, and 10,12, 2010. Sample files to see if such documentation is obtainable and how best to organize that data for purposes of trial presentation. Run through a number of test files with paralegals and note anything unusual in files. | 5.2 | 450.00 | 2,340.00 |
| 03/15/13 | Research Park's legal obligations under the Mobilehome Residency Law before a mobile home Park may hold itself out as housing for older persons. Analyze how that interplays with the federal Fair Housing Act requirements. | 0.3 | 450.00 | 135.00 |

We appreciate your business!
Please make check payable to Law Office of David Spangenberg.
Include Law Office invoice number on check.
Questions? Please Call 707-473-4340        Tax Payer ID 77=0300361

| Total | |
|-------|---|
| Payments | $0.00 |
| Balance Due | $124,850.24 |

Law Office of David Spangenberg
420 Hudson Street, Suite A
Healdsburg, CA 95448-4416

# Invoice

| Date |
|---|
| 04/14/13 |

| Invoice No. |
|---|
| 13-2370 |

**Bill To:**
Waterhouse Management Corp.
500 Giuseppe Court, Suite 2
Roseville, CA 95678

| Job Number |
|---|
| Job 1107 |
| Waterhouse v Lancaster |

| Billed Job Number |
|---|
| 1107 Waterhouse v Lancaster |

| Date | Description | Hours | Hourly Rate | Amount |
|---|---|---|---|---|
| 03/15/13 | Paralegal Services - Begin review and analysis of five banker's boxes of tenant space files for the 182 spaces at Sherwood MHP to determine age verification and occupancy at various relevant points in time between 2007 and 2013. Assemble space file exhibits for trial. | 4 | 100.00 | 400.00 |
| 03/15/13 | Paralegal Services - Continue review and analysis of five banker's boxes of tenant space files for the 182 spaces at Sherwood MHP to determine age verification and occupancy at various relevant points in time between 2007 and 2013. Assemble space file exhibits for trial. | 4.5 | 100.00 | 450.00 |
| 03/16/13 | Telephone call from paralegal regarding review of bankers boxes of tenant files and answer questions regarding how to proceed with missing data and how to record relevant information regarding each tenancy. Discuss possible options and scenarios and how to document each situation. Instruct to tag any files that are difficult to understand or out of the norm for my review. | 1.5 | 450.00 | 675.00 |
| 03/16/13 | Telephone call to Elizabeth to see if she would be willing to go to Los Angeles as our paralegal during trial. Discuss trial arrangements and compensation. | 0.5 | 450.00 | 225.00 |
| 03/16/13 | Paralegal Services - Continue review and analysis of five banker's boxes of tenant space files for the 182 spaces at Sherwood MHP to determine age verification and occupancy at various relevant points in time between 2007 and 2013. Assemble space file exhibits for trial. | 5 | 100.00 | 500.00 |
| 03/17/13 | Analysis of various settlement options proposed by City or that could be proposed to City. Telephone call to Ken Waterhouse | 6.2 | 450.00 | 2,790.00 |

We appreciate your business!
Please make check payable to Law Office of David Spangenberg.
Include Law Office invoice number on check.
Questions? Please Call 707-473-4340          Tax Payer ID 77=0300361

| Total | |
|---|---|
| Payments | $0.00 |
| Balance Due | $124,850.24 |

# Invoice

Law Office of David Spangenberg
420 Hudson Street, Suite A
Healdsburg, CA 95448-4416

| Date |
|---|
| 04/14/13 |

| Invoice No. |
|---|
| 13-2370 |

| Bill To: |
|---|
| Waterhouse Management Corp.<br>500 Giuseppe Court, Suite 2<br>Roseville, CA 95678 |

| Job Number |
|---|
| Job 1107<br>Waterhouse v Lancaster |

| Billed Job Number |
|---|
| 1107 Waterhouse v Lancaster |

| Date | Description | Hours | Hourly Rate | Amount |
|---|---|---|---|---|
|  | regarding different possible settlement scenarios that could address the vacant space issue and damages including city pays space rent until spaces are filled. Analysis of City's remaining defenses and research into viability of claimed defenses and evidence needed at trial to rebut claim defenses. Memo each defense item for further analysis and evidentiary rebutt R. |  |  |  |
| 03/17/13 | After discussion with Ken Waterhouse draft cross-examination questions for the city manager. | 2 | 450.00 | 900.00 |
| 03/17/13 | Paralegal Services - Continue review and analysis of five banker's boxes of tenant space files for the 182 spaces at Sherwood MHP to determine age verification and occupancy at various relevant points in time between 2007 and 2013. Assemble space file exhibits for trial. | 4.5 | 100.00 | 450.00 |
| 03/18/13 | TC Ruben regarding his testimony on the space files. Discuss the issues to address on direct examination. | 0.6 | 450.00 | 270.00 |
| 03/18/13 | Telephone call Ken Waterhouse regarding space vacancies in the Park and the timeline of vacancies as they relate to each space. Discuss the mitigation issues by installing RV's for seasonal workers. Discuss issues related to the damages claims and the city's defenses and positions on the damages claims. Discuss a range of settlement with the city. Discuss the city's range of settlement and offer and how it may interplay with the Parks position. Discuss the pretrial conference and possible settlement discussions following the conference. Discuss the data from the 182 files that have been reviewed to date. | 1.5 | 450.00 | 675.00 |
| 03/18/13 | Further meeting with Paralegal regarding analysis of 182 tenant | 1.2 | 450.00 | 540.00 |

We appreciate your business!
Please make check payable to Law Office of David Spangenberg.
Include Law Office invoice number on check.
Questions? Please Call 707-473-4340          Tax Payer ID 77=0300361

| Total | |
|---|---|
| Payments | $0.00 |
| Balance Due | $124,850.24 |

# Invoice

Law Office of David Spangenberg
420 Hudson Street, Suite A
Healdsburg, CA 95448-4416

| Date |
| --- |
| 04/14/13 |

| Invoice No. |
| --- |
| 13-2370 |

| Bill To: |
| --- |
| Waterhouse Management Corp.<br>500 Giuseppe Court, Suite 2<br>Roseville, CA 95678 |

| Job Number |
| --- |
| Job 1107<br>Waterhouse v Lancaster |

| Billed Job Number |
| --- |
| 1107 Waterhouse v Lancaster |

| Date | Description | Hours | Hourly Rate | Amount |
| --- | --- | --- | --- | --- |
| 03/18/13 | files including types of age verification for each space, move-in date, and status of each tenancy and the Park on the adoption of various ordinances. Discuss how to copy and organize the files for trial. Review joint exhibit list and instructions on confirming consistency with page count for the original files. Review court's order on summary judgment motions addressing objections one, two, three, seven and 10 and evidence addressing those issues in addition to the declaration of Mr. Garcia. Review courts analysis of the best evidence requirement and analyze how best to put on the documentation from 182 space tenants spanning 2007 through 2012. Review and analyze evidence required to sustain plaintiff's burden that Sherwood did not qualify as housing for older persons in the years 2007 2008 and 2010. | 3.7 | 450.00 | 1,665.00 |
| 03/18/13 | Review e-mail from Eric Marcus on delay in getting the draft Proposed Pretrial Conference Order to us. Email to Lark or delayed PPTO. | 0.2 | 450.00 | 90.00 |
| 03/18/13 | E-mail to Ruben Garcia and Ken Waterhouse the color-coded draft timeline of space vacancies at Sherwood MHP. Asked them to comment on the interruptions noted in the space vacancies and request any documentation they may have explaining those interruptions in the space vacancies. | 0.4 | 450.00 | 180.00 |
| 03/18/13 | Review Lark's draft of presenting stipulated facts to the court or jury regarding the 182 tenant spaces. Review and revise draft stipulations. Discuss issues with paralegal on obtaining information along the lines of the stipulation and how best to document.. | 0.7 | 450.00 | 315.00 |

We appreciate your business!
Please make check payable to Law Office of David Spangenberg.
Include Law Office invoice number on check.
Questions? Please Call 707-473-4340          Tax Payer ID 77=0300361

| Total | |
| --- | --- |
| Payments | $0.00 |
| Balance Due | $124,850.24 |

Law Office of David Spangenberg
420 Hudson Street, Suite A
Healdsburg, CA 95448-4416

# Invoice

| Date |
|---|
| 04/14/13 |

| Invoice No. |
|---|
| 13-2370 |

Bill To:

Waterhouse Management Corp.
500 Giuseppe Court, Suite 2
Roseville, CA 95678

| Job Number |
|---|
| Job 1107 |
| Waterhouse v Lancaster |

| Billed Job Number |
|---|
| 1107 Waterhouse v Lancaster |

| Date | Description | Hours | Hourly Rate | Amount |
|---|---|---|---|---|
| 03/18/13 | Draft e-mail to Lark regarding the addition of the Mobile home Residency Law provisions on rules and regulations implementing housing for older persons and compliance requirements under state law as a legal issue to present to the court. | 0.3 | 450.00 | 135.00 |
| 03/18/13 | Review e-mail from Eric Marcus regarding the filing of a Pre-Trial Exhibit stipulation at the same time as filing the Proposed Pretrial Conference Order. Calendar item. | 0.2 | 450.00 | 90.00 |
| 03/18/13 | E-mail from Lark regarding telephone conference with Eric Markus to discuss exhibits to which we have objections. Respond. | 0.1 | 450.00 | 45.00 |
| 03/18/13 | Review e-mail from Eric with attached draftProposed Pretrial Conference Order. | 0.1 | 450.00 | 45.00 |
| 03/18/13 | Paralegal Services - Continue review and analysis of five banker's boxes of tenant space files for the 182 spaces at Sherwood MHP to determine age verification and occupancy at various relevant points in time between 2007 and 2013. Assemble space file exhibits for trial. | 2.5 | 100.00 | 250.00 |
| 03/18/13 | Paralegal Services - Continue review and analysis of five banker's boxes of tenant space files for the 182 spaces at Sherwood MHP to determine age verification and occupancy at various relevant points in time between 2007 and 2013. Assemble space file exhibits for trial. | 4 | 100.00 | 400.00 |
| 03/17/13 | Paralegal Services - Continue review and analysis of five banker's boxes of tenant space files for the 182 spaces at Sherwood MHP to determine age verification and occupancy at various relevant points in time between 2007 and 2013. Assemble space file exhibits for trial. | 4 | 100.00 | 400.00 |

We appreciate your business!
Please make check payable to Law Office of David Spangenberg.
Include Law Office invoice number on check.
Questions? Please Call 707-473-4340          Tax Payer ID 77=0300361

| Total | |
|---|---|
| Payments | $0.00 |
| Balance Due | $124,850.24 |

Law Office of David Spangenberg
420 Hudson Street, Suite A
Healdsburg, CA 95448-4416

# Invoice

| Date |
| --- |
| 04/14/13 |

| Invoice No. |
| --- |
| 13-2370 |

Bill To:

Waterhouse Management Corp.
500 Giuseppe Court, Suite 2
Roseville, CA 95678

| Job Number |
| --- |
| Job 1107 |
| Waterhouse v Lancaster |

| Billed Job Number |
| --- |
| 1107 Waterhouse v Lancaster |

| Date | Description | Hours | Hourly Rate | Amount |
| --- | --- | --- | --- | --- |
| 03/19/13 | Analysis of various settlement proposals from Ken Waterhouse on resolving the damage claims and attorneys fees. Telephone call Ruben Garcia regarding families with children moving into Sherwood from 2007 to the present. Discuss comparable mobile home parks managed by Waterhouse and the family with children move-in rate for those properties research project. Request further analysis from Sherwood MHP and Lido MHP. | 1.5 | 450.00 | 675.00 |
| 03/19/13 | Telephone call Ken Waterhouse regarding settlement issues. Discuss possible options for settlement including assistance from the City with filling vacant spaces. Email to Mr. Waterhouse for his consideration various settlement options to consider. | 1.8 | 450.00 | 810.00 |
| 03/19/13 | Review detailed analysis of 182 space tenancies to date spanning the time from August 14, 2007 to the present including the tenant profile at the time of the adoption of the ordinances in 2007, 2008 and 2010. Review relevant documents from tenant files concerning fair housing compliance in 07, 08 and 10. | 1.4 | 450.00 | 630.00 |
| 03/19/13 | Review Joint Exhibit List and Exhibits 1 through 320 for objections and identify a list of documents that are difficult to identify from their descriptions for purposes of our joint conference call this afternoon to exchange objections to exhibits on the joint exhibit list. Telephone call to Lark Ritson to discuss propose objections to exhibits one through 320 and how best to flush out the issues with opposing counsel. Review e-mail from Eric Markus indicating his unavailability to make conference call and suggest we draft our objections and send them over. Discuss how we should proceed with Lark Ritson. Discuss the status of the draft Pre Trial Order. | 3.3 | 450.00 | 1,485.00 |

We appreciate your business!
Please make check payable to Law Office of David Spangenberg.
Include Law Office invoice number on check.
Questions? Please Call 707-473-4340          Tax Payer ID 77=0300361

| Total | |
| --- | --- |
| Payments | $0.00 |
| Balance Due | $124,850.24 |

Law Office of David Spangenberg
420 Hudson Street, Suite A
Healdsburg, CA 95448-4416

# Invoice

| Date |
|---|
| 04/14/13 |

| Invoice No. |
|---|
| 13-2370 |

Bill To:
Waterhouse Management Corp.
500 Giuseppe Court, Suite 2
Roseville, CA 95678

| Job Number |
|---|
| Job 1107 |
| Waterhouse v Lancaster |

| Billed Job Number |
|---|
| 1107 Waterhouse v Lancaster |

| Date | Description | Hours | Hourly Rate | Amount |
|---|---|---|---|---|
| 03/19/13 | Telephone call Lark Ritson regarding City's inability to meet and confer today to discuss their Joint Exhibit List objections. Discuss matter with Lark and identify exhibits on the Joint List that plaintiffs have never seen before and request the City to provide copies of these exhibits so that we are able to assess plaintiffs objections to such exhibits. Discuss how to proceed on a further meeting on Thursday with the City to discuss objections to the exhibits. | 0.4 | 450.00 | 180.00 |
| 03/19/13 | E-mail Lark preliminary analysis to date on the 182 spaces at Sherwood MHP with comments. | 0.2 | 450.00 | 90.00 |
| 03/19/13 | Paralegal Services -Continue review and analysis of five banker's boxes of tenant space files for the 182 spaces at Sherwood MHP to determine age verification and occupancy at various relevant points in time between 2007 and 2013. Assemble space file exhibits for trial. | 3 | 100.00 | 300.00 |
| 03/19/13 | Paralegal Services - Continue review and analysis of five banker's boxes of tenant space files for the 182 spaces at Sherwood MHP to determine age verification and occupancy at various relevant points in time between 2007 and 2013. Assemble space file exhibits for trial. | 3 | 100.00 | 300.00 |
| 03/20/13 | Draft long e-mail and report to Ken Waterhouse and Ruben Garcia regarding the status of the damage claim based upon our review of the 182 space files at Sherwood MHP and information gathered from the Lido MHP in Lancaster and other all age parks operated by Waterhouse Management Corporation. | 1.7 | 450.00 | 765.00 |
| 03/20/13 | Review e-mails from Camille attaching 46 pages of unseen | 2 | 450.00 | 900.00 |

We appreciate your business!
Please make check payable to Law Office of David Spangenberg.
Include Law Office invoice number on check.
Questions? Please Call 707-473-4340          Tax Payer ID 77=0300361

| Total | |
|---|---|
| Payments | $0.00 |
| Balance Due | $124,850.24 |

Law Office of David Spangenberg
420 Hudson Street, Suite A
Healdsburg, CA 95448-4416

# Invoice

| Date |
| --- |
| 04/14/13 |

| Invoice No. |
| --- |
| 13-2370 |

Bill To:
Waterhouse Management Corp.
500 Giuseppe Court, Suite 2
Roseville, CA 95678

| Job Number |
| --- |
| Job 1107 |
| Waterhouse v Lancaster |

| Billed Job Number |
| --- |
| 1107 Waterhouse v Lancaster |

| Date | Description | Hours | Hourly Rate | Amount |
| --- | --- | --- | --- | --- |
| | documents from City that they have included in their exhibit list. Download documents and review for objections and further responses. | | | |
| 03/20/13 | Review e-mail from Eric Marcus regarding exhibits we have not seen before do not recognize their description in the list of City's exhibits. | 0.1 | 450.00 | 45.00 |
| 03/20/13 | E-mail Lark with explanation on research and memorandum I have done concerning federal fair housing damage claims, frustration of mission and diversion of resource damage claims, and emotional distress damage claims for inclusion are section of the Proposed Pretrial Conference Order. | 0.5 | 450.00 | 225.00 |
| 03/20/13 | Review e-mail and report attached from the Lido MHP Park manager concerning his analysis of families with children who moved into the Lido over the last two years. Telephone call to discuss his scope of review and documents that support that review. | 1.2 | 450.00 | 540.00 |
| 03/20/13 | Further e-mail to Lark regarding research conducted and the scope of emotional distress damages allowable under case law in a federal Fair Housing Act violation. | 0.3 | 450.00 | 135.00 |
| 03/20/13 | Draft a series of questions to Ken Waterhouse regarding his emotional distress claims. Request that he provide me with detailed answers to these questions so that I can prepare his direct examination at trial. | 1.5 | 450.00 | 675.00 |
| 03/20/13 | Review e-mail from Lark with our attached draft Proposed Pretrial Conference Order highlighted in yellow with the items she would like me to check and comment on. Print document for review. | 0.2 | 450.00 | 90.00 |

We appreciate your business!
Please make check payable to Law Office of David Spangenberg.
Include Law Office invoice number on check.
Questions? Please Call 707-473-4340                Tax Payer ID 77=0300361

| Total | |
| --- | --- |
| Payments | $0.00 |
| Balance Due | $124,850.24 |

# Invoice

Law Office of David Spangenberg
420 Hudson Street, Suite A
Healdsburg, CA 95448-4416

| Date |
| --- |
| 04/14/13 |

| Invoice No. |
| --- |
| 13-2370 |

Bill To:
Waterhouse Management Corp.
500 Giuseppe Court, Suite 2
Roseville, CA 95678

| Job Number |
| --- |
| Job 1107
Waterhouse v Lancaster |

| Billed Job Number |
| --- |
| 1107 Waterhouse v Lancaster |

| Date | Description | Hours | Hourly Rate | Amount |
| --- | --- | --- | --- | --- |
| 03/20/13 | Review e-mail from Lark regarding missing exhibits from City and requesting city to supply missing documents. | 0.1 | 450.00 | 45.00 |
| 03/20/13 | Review further e-mail from app Lido Park manager regarding revisions to his report. Review revised report. Forward to Lark and paralegal for review and comment. | 0.3 | 450.00 | 135.00 |
| 03/20/13 | Paralegal Services - Continue review and analysis of five banker's boxes of tenant space files for the 182 spaces at Sherwood MHP to determine age verification and occupancy at various relevant points in time between 2007 and 2013. Assemble space file exhibits for trial. | 4 | 100.00 | 400.00 |
| 03/20/13 | Paralegal Services - Continue review and analysis of five banker's boxes of tenant space files for the 182 spaces at Sherwood MHP to determine age verification and occupancy at various relevant points in time between 2007 and 2013. Assemble space file exhibits for trial. | 5 | 100.00 | 500.00 |
| 03/21/13 | Review second draft of Proposed Pretrial Conference Order. Outline changes and draft changes to fact 16, 18, and 24,. Review sections removed from city's draft. Revise Non-Economic Damages section. Telephone call Lark to discuss revisions to PPCO including sections on factual stipulations and damage claims. Discuss the nature of damages and extent of damage claims. Add relevant sections regarding application of ordinance 886 and 887 non-application to the facts at Sherwood. | 2.5 | 450.00 | 1,125.00 |
| 03/21/13 | Continued review of Joint Exhibit List. Review seven e-mail sent over by city with attached exhibits. Review exhibits 47, 48, 49, 50, 51, 52, 54, 56, 62, 69, 70, 75, 76, 77, 78, 79, 80, 81, | 5.7 | 450.00 | 2,565.00 |

We appreciate your business!
Please make check payable to Law Office of David Spangenberg.
Include Law Office invoice number on check.
Questions? Please Call 707-473-4340          Tax Payer ID 77=0300361

| Total | |
| --- | --- |
| Payments | $0.00 |
| Balance Due | $124,850.24 |

Law Office of David Spangenberg
420 Hudson Street, Suite A
Healdsburg, CA 95448-4416

# Invoice

| Date |
|---|
| 04/14/13 |

| Invoice No. |
|---|
| 13-2370 |

Bill To:
Waterhouse Management Corp.
500 Giuseppe Court, Suite 2
Roseville, CA 95678

| Job Number |
|---|
| Job 1107 |
| Waterhouse v Lancaster |

| Billed Job Number |
|---|
| 1107 Waterhouse v Lancaster |

| Date | Description | Hours | Hourly Rate | Amount |
|---|---|---|---|---|
| | unidentifiable exhibit, 20, 94, 135, 136, 137, and 138 for objections to City proposed exhibits. Draft preliminary proposed objections to exhibits offered by city. Determine city failed to send requested exhibits 55, 82, 84, 85, 86, 88, 89, 93 and 140. Also determine necessity to review cities proposed exhibits 83, 95, and 117. Review City's e-mail concerning their objections to plaintiffs exhibits. Telephone call Lark regarding afternoon conference call to discuss exhibit and proposed Pre-Trial Conference Order. Attend telephone conference with City attorneys to discuss stipulations concerning exhibits and objections to a exhibits. Identify numerous missing exhibits and request city to furnish exhibits not seen before. Review multiple e-mails between City, Lark and draft responses. | | | |
| 03/21/13 | Telephone Lark regarding developing jury instructions, Verdict forms, Joint statement of the case, and voir dire questions. Begin legal research on voir dire questions. | 1.7 | 450.00 | 765.00 |
| 03/21/13 | Meeting with Paralegal to discuss contents of relevant 182 space files for Sherwood Park. Review age verification documentation and ways to determine when such documentation was submitted to the Park owner. Discuss elements from the files needed to address occupancy on specific dates.. | 1.2 | 450.00 | 540.00 |
| 03/21/13 | Review e-mail from Lark regarding Ruben testifying as to the Lido MHP developed evidence on family with children move-in's. | 0.1 | 450.00 | 45.00 |
| 03/21/13 | Review e-mail from Camille resending missing City exhibits. | 0.1 | 450.00 | 45.00 |
| 03/21/13 | E-mail Eric Markus further draft version of Exhibit 116. | 0.1 | 450.00 | 45.00 |
| 03/21/13 | Respond to Eric Marcus request for missing exhibits from our | 0.3 | 450.00 | 135.00 |

We appreciate your business!
Please make check payable to Law Office of David Spangenberg.
Include Law Office invoice number on check.
Questions? Please Call 707-473-4340           Tax Payer ID 77=0300361

| Total | |
|---|---|
| Payments | $0.00 |
| Balance Due | $124,850.24 |

Law Office of David Spangenberg
420 Hudson Street, Suite A
Healdsburg, CA 95448-4416

# Invoice

| Date |
|---|
| 04/14/13 |

| Invoice No. |
|---|
| 13-2370 |

Bill To:

Waterhouse Management Corp.
500 Giuseppe Court, Suite 2
Roseville, CA 95678

| Job Number |
|---|
| Job 1107 |
| Waterhouse v Lancaster |

| Billed Job Number |
|---|
| 1107 Waterhouse v Lancaster |

| Date | Description | Hours | Hourly Rate | Amount |
|---|---|---|---|---|
| | side. Have paralegals locate exhibits and scan. E-mail to Eric Marcus. | | | |
| 03/21/13 | Paralegal Services - Continue review and analysis of five banker's boxes of tenant space files for the 182 spaces at Sherwood MHP to determine age verification and occupancy at various relevant points in time between 2007 and 2013. Assemble space file exhibits for trial. | 6 | 100.00 | 600.00 |
| 03/22/13 | Analysis of City's objections to exhibits 1, 2, 3, 5, 8, 22, 23, 26, and 27. Analysis of reasons to admit exhibits either as expert testimony or as percipient witness testimony. Begin drafting my portion of responses to objections to send over to Lark to finalize. | 2.4 | 450.00 | 1,080.00 |
| 03/22/13 | Review missing exhibits from City numbers 47, 48, 49, 50, 54, 55, 56, 62, 69, 70, 75, 76, 77, 78, 79, 80, 81, 82, 84, 85, 86, 88 one of three, 88 two of three, 88 three of three, 89, 93 one of two, 93 two of two, 94, 135, 136, 138 and 140. Review each exhibit in detail and draft preliminary objections to each exhibit. | 4.1 | 450.00 | 1,845.00 |
| 03/22/13 | Review e-mail from Eric Marcus regarding exhibits sent over by Camille. | 0.1 | 450.00 | 45.00 |
| 03/22/13 | Review City's Replys in Support of First, Second, Third, Forth, Fifth, Six, Seventh, and Eight Motions in Limime. Documents 95, 96, 97, 98, 99, 100, 101, and 102. Review Declaration of Eric Marcus Document 103. Outline arguments for each motion to present to Court during oral presentation. | 4.2 | 450.00 | 1,890.00 |
| 03/22/13 | E-mail Eric Markus copy of Exhibit 87. | 0.1 | 450.00 | 45.00 |
| 03/22/13 | Further analysis of City's objections to Plaintiffs' Exhibits. E-mail Lark regarding ideas related to responses to objections by the City | 0.5 | 450.00 | 225.00 |

We appreciate your business!
Please make check payable to Law Office of David Spangenberg.
Include Law Office invoice number on check.
Questions? Please Call 707-473-4340        Tax Payer ID 77=0300361

| Total | |
|---|---|
| Payments | $0.00 |
| Balance Due | $124,850.24 |

# Invoice

Law Office of David Spangenberg
420 Hudson Street, Suite A
Healdsburg, CA 95448-4416

| Date |
| --- |
| 04/14/13 |

| Invoice No. |
| --- |
| 13-2370 |

**Bill To:**
Waterhouse Management Corp.
500 Giuseppe Court, Suite 2
Roseville, CA 95678

| Job Number |
| --- |
| Job 1107 |
| Waterhouse v Lancaster |

| Billed Job Number |
| --- |
| 1107 Waterhouse v Lancaster |

| Date | Description | Hours | Hourly Rate | Amount |
| --- | --- | --- | --- | --- |
| | for the Valley Press news articles. Also, responses to their objections to Ken Waterhouse, Ruben Garcia, and Sheri Jennings by recasting their testimony as percipient testimony. | | | |
| 03/22/13 | Paralegal Services - Continue review and analysis of five banker's boxes of tenant space files for the 182 spaces at Sherwood MHP to determine age verification and occupancy at various relevant points in time between 2007 and 2013. Assemble space file exhibits for trial. | 6 | 100.00 | 600.00 |
| 03/22/13 | Paralegal Services - Continue review and analysis of five banker's boxes of tenant space files for the 182 spaces at Sherwood MHP to determine age verification and occupancy at various relevant points in time between 2007 and 2013. Assemble space file exhibits for trial. | 4 | 100.00 | 400.00 |
| 03/23/13 | Review e-mail from Lark regarding local court rules and Standing Order on Exhibit Disclosures and Exhibit Binders and Demonstratives for the Jury. Review standing order page 15, Local Rule 16-2.3, 16-3, 16-6.2, 16-6.3, 26-2, 26-3, 26-3.1, 26-3.2, and 26-3.3. Instructions to paralegal's on organizing and creating binders for our copy of the 320 proposed exhibits. | 1.7 | 450.00 | 765.00 |
| 03/23/13 | Review e-mail from Lark concerning Exhibit 140. Review Exhibit 140 for objections. Respond to Lark's questions. | 0.3 | 450.00 | 135.00 |
| 03/23/13 | Review 45 page draft Pretrial Exhibit Stipulation for objections and responses to objections. Fill-in additional thoughts related to changes in the objections for each exhibit objected to. E-mail revisions to Lark. | 2.3 | 450.00 | 1,035.00 |
| 03/23/13 | Review and respond to Lark's draft of the case summary. Suggest | 0.9 | 450.00 | 405.00 |

We appreciate your business!
Please make check payable to Law Office of David Spangenberg.
Include Law Office invoice number on check.
Questions? Please Call 707-473-4340          Tax Payer ID 77=0300361

| Total | |
| --- | --- |
| Payments | $0.00 |
| Balance Due | $124,850.24 |

Law Office of David Spangenberg
420 Hudson Street, Suite A
Healdsburg, CA 95448-4416

# Invoice

| Date |
| --- |
| 04/14/13 |

| Invoice No. |
| --- |
| 13-2370 |

| Bill To: |
| --- |
| Waterhouse Management Corp.<br>500 Giuseppe Court, Suite 2<br>Roseville, CA 95678 |

| Job Number |
| --- |
| Job 1107<br>Waterhouse v Lancaster |

| Billed Job Number |
| --- |
| 1107 Waterhouse v Lancaster |

| Date | Description | Hours | Hourly Rate | Amount |
| --- | --- | --- | --- | --- |
| | revisions to the case summary and the reasons for those a revisions. | | | |
| 03/23/13 | E-mail Lark regarding problems with the use of Exhibit 88 as presented. It contains a lot of handwritten notes the source of which is not clear. See if the City can locate a clean copy of Exhibit 88. O | 0.3 | 450.00 | 135.00 |
| 03/23/13 | Memo to Lark on information generated from Waterhouse Management on the Lido MHP family with children move-in over the past number of years. Also memo to Lark on other mobile home parks operated by Waterhouse and the demographics of family move-in's at those parks. | 0.7 | 450.00 | 315.00 |
| 03/23/13 | Review City's restatement of facts. Draft revisions to fair restatement of facts and e-mail to Lark to incorporate in her updates. | 0.9 | 450.00 | 405.00 |
| 03/23/13 | Review e-mail from Lark regarding her questions about Exhibit 5 and Sheri Jennings. Review Exhibit 5. Draft response answering her questions. Exhibit not needed by us. | 0.3 | 450.00 | 135.00 |
| 03/23/13 | Review e-mail from Lark regarding her questions about Exhibit 10. Review Exhibit 10. Draft response answering questions. Exhibit not needed by us. | 0.3 | 450.00 | 135.00 |
| 03/23/13 | Review e-mail from Lark regarding her questions about Exhibit 13 from the deposition. Review Exhibit 13. Draft response answering her questions. Exhibit not needed by us. | 0.2 | 450.00 | 90.00 |
| 03/23/13 | Review e-mail from Lark regarding her questions about Exhibit 16 list of parks from deposition. Review Exhibit 16. Draft response answering her questions. Exhibit not needed by us. | 0.3 | 450.00 | 135.00 |

We appreciate your business!
Please make check payable to Law Office of David Spangenberg.
Include Law Office invoice number on check.
Questions? Please Call 707-473-4340          Tax Payer ID 77=0300361

| Total | |
| --- | --- |
| Payments | $0.00 |
| Balance Due | $124,850.24 |

# Invoice

Law Office of David Spangenberg
420 Hudson Street, Suite A
Healdsburg, CA 95448-4416

| Date |
|---|
| 04/14/13 |

| Invoice No. |
|---|
| 13-2370 |

**Bill To:**
Waterhouse Management Corp.
500 Giuseppe Court, Suite 2
Roseville, CA 95678

| Job Number |
|---|
| Job 1107 |
| Waterhouse v Lancaster |

| Billed Job Number |
|---|
| 1107 Waterhouse v Lancaster |

| Date | Description | Hours | Hourly Rate | Amount |
|---|---|---|---|---|
| 03/23/13 | Review e-mail from Lark regarding her questions about Exhibit 20 from deposition. Review Exhibit 20. Draft response answering her questions. Exhibit not needed by us. | 0.2 | 450.00 | 90.00 |
| 03/23/13 | Review e-mail from Lark regarding use of exhibits 66, 67 and 68. E-mail response regarding their importance to the case. Discuss responses to the City's objections. | 0.5 | 450.00 | 225.00 |
| 03/23/13 | Paralegal Services - Continue review and analysis of five banker's boxes of tenant space files for the 182 spaces at Sherwood MHP to determine age verification and occupancy at various relevant points in time between 2007 and 2013. Assemble space file exhibits for trial. | 3 | 100.00 | 300.00 |
| 03/23/13 | Paralegal Services - Continue review and analysis of five banker's boxes of tenant space files for the 182 spaces at Sherwood MHP to determine age verification and occupancy at various relevant points in time between 2007 and 2013. Assemble space file exhibits for trial. | 4.5 | 100.00 | 450.00 |
| 03/24/13 | Legal research on the Internet regarding any updates in HUD rules to insert into the PPCO. Locate article on new HUDrules addressing "Implementation of the Fair Housing Acts Discriminatory Affect Standards" Locate a set of draft rules form Nov 2011. Further research to locate current status. Locate recently adopted HUD regulations review entire analysis and rule changes and advise Lark to insert into the legal issue section of the Proposed Pretrial Conference Order. Highlight relevant sections of the analysis and rule changes and e-mail highlighted version to Lark. | 4.5 | 450.00 | 2,025.00 |

We appreciate your business!
Please make check payable to Law Office of David Spangenberg.
Include Law Office invoice number on check.
Questions? Please Call 707-473-4340          Tax Payer ID 77=0300361

| Total | |
|---|---|
| Payments | $0.00 |
| Balance Due | $124,850.24 |

# Invoice

Law Office of David Spangenberg
420 Hudson Street, Suite A
Healdsburg, CA 95448-4416

| Date |
| --- |
| 04/14/13 |

| Invoice No. |
| --- |
| 13-2370 |

**Bill To:**

Waterhouse Management Corp.
500 Giuseppe Court, Suite 2
Roseville, CA 95678

| Job Number |
| --- |
| Job 1107 |
| Waterhouse v Lancaster |

| Billed Job Number |
| --- |
| 1107 Waterhouse v Lancaster |

| Date | Description | Hours | Hourly Rate | Amount |
| --- | --- | --- | --- | --- |
| 03/24/13 | Review Lark's revise draft of the Pretrial Exhibits Stipulation with responses to Objections and questioned sections highlighted. Insert comments and suggestions were appropriate. E-mail return to Lark. | 0.4 | 450.00 | 180.00 |
| 03/24/13 | Telephone call to Lark to discuss new HUD rules. Determine their effective date and question whether they apply retroactively. Research rules and locate section that applies new rules retroactively to all existing cases. E-mail citation to Lark. | 0.7 | 450.00 | 315.00 |
| 03/24/13 | Review and respond to lark's questions regarding city's defenses. Respond to questions and show relative inapplicable ability to the Sherwood MHP case. | 0.3 | 450.00 | 135.00 |
| 03/24/13 | Review e-mail from Eric Marcus regarding his section of the Proposed Pretrial Conference order and when he can get his draft to us. E-mail Lark on completing our sections. | 0.2 | 450.00 | 90.00 |
| 03/24/13 | Instruct Lark to put any objections that are unresolved down as "pending objections" and send to Eric Marcus pending our analysis of the exhibit. | 0.2 | 450.00 | 90.00 |
| 03/24/13 | Review e-mail from lark regarding moving uncontested exhibits to a separate section. Review response from Eric Marcus. | 0.1 | 450.00 | 45.00 |
| 03/24/13 | Review e-mail from Lark and memo attached concerning the standards for admission of charts, summaries, and calculations under evidence rule 1006. Draft response as usable for the testimony for Sheri Jennings, Ruben Garcia, and Ken Waterhouse. | 0.3 | 450.00 | 135.00 |
| 03/24/13 | Review e-mail from Paralegal regarding creation of Exhibit Binders for trial and her efforts in cross checking the number of pages in the original documents versus the number of pages showing up | 0.7 | 450.00 | 315.00 |

We appreciate your business!
Please make check payable to Law Office of David Spangenberg.
Include Law Office invoice number on check.
Questions? Please Call 707-473-4340

Tax Payer ID 77=0300361

| Total | |
| --- | --- |
| Payments | $0.00 |
| Balance Due | $124,850.24 |

# Invoice

Law Office of David Spangenberg
420 Hudson Street, Suite A
Healdsburg, CA 95448-4416

| Date |
|---|
| 04/14/13 |

| Invoice No. |
|---|
| 13-2370 |

| Bill To: |
|---|
| Waterhouse Management Corp.<br>500 Giuseppe Court, Suite 2<br>Roseville, CA 95678 |

| Job Number |
|---|
| Job 1107<br>Waterhouse v Lancaster |

| Billed Job Number |
|---|
| 1107 Waterhouse v Lancaster |

| Date | Description | Hours | Hourly Rate | Amount |
|---|---|---|---|---|
| | and the joint exhibit list. Review her explanation for discrepancies in each document. Respond with questions concerning tagging those documents that have a difference in the total number of pages in the original documents versus the number of pages identified by the City in its document count. | | | |
| 03/24/13 | Review latest version of Pretrial Exhibits Stip with responses to the City's objections completed (except for the Exhibits that need to be checked for dates and such). As requested, review sections highlighted in purple more closely. Draft responses and email back to Lark for incorporation. | 1.2 | 450.00 | 540.00 |
| 03/24/13 | From the facts as developed, draft memo for Lark with a listing of the Federal Fair Housing Act violations by the City with each act being a separate violation. | 0.5 | 450.00 | 225.00 |
| 03/24/13 | Review e-mail from Eric Marcus regarding loss of witness Anthony Walker. Review his request replaced with another witness Mary Jane Wall. Telephone call lark to discuss. | 0.4 | 450.00 | 180.00 |
| 03/24/13 | Received from Eric Marcus City's updated version of the PTCO. Advise this is their final version of Defendant's portion. Address fact issues to see if we can agree on the facts as presented. Review PTCO. | 0.5 | 450.00 | 225.00 |
| 03/24/13 | Review multiple e-mails from Lark and Eric Marcus regarding hearsay objections to the exhibits and inserting hearsay objections were not present. | 0.2 | 450.00 | 90.00 |
| 03/24/13 | Paralegal Services - Continue review and analysis of five banker's boxes of tenant space files for the 182 spaces at Sherwood MHP to determine age verification and occupancy at various relevant | 5.5 | 100.00 | 550.00 |

We appreciate your business!
Please make check payable to Law Office of David Spangenberg.
Include Law Office invoice number on check.
Questions? Please Call 707-473-4340          Tax Payer ID 77=0300361

| Total | |
|---|---|
| Payments | $0.00 |
| Balance Due | $124,850.24 |

Law Office of David Spangenberg
420 Hudson Street, Suite A
Healdsburg, CA 95448-4416

| Date |
|---|
| 04/14/13 |

| Invoice No. |
|---|
| 13-2370 |

**Bill To:**

Waterhouse Management Corp.
500 Giuseppe Court, Suite 2
Roseville, CA 95678

| Job Number |
|---|
| Job 1107 |
| Waterhouse v Lancaster |

| Billed Job Number |
|---|
| 1107 Waterhouse v Lancaster |

| Date | Description | Hours | Hourly Rate | Amount |
|---|---|---|---|---|
| | points in time between 2007 and 2013. Assemble space file exhibits for trial. | | | |
| 03/25/13 | Review Lark's memo regarding the City's PTCO revisions to the fact statements and removal of our fax statements that are detrimental to the City's position. Review Lark's outline of Plaintiffs' claims. Approve this course of action. | 0.5 | 450.00 | 225.00 |
| 03/25/13 | Review e-mail from Eric Markus with his Amended Joint Witness list adding new witnesses. Telephone call to Lark to discuss the wisdom of adding new witnesses unless we can add witnesses in exchange. Advise Lark to allow both sides to add witnesses. | 0.7 | 450.00 | 315.00 |
| 03/25/13 | Report from paralegal on search of exhibits and initial disclosure for May 27, 2008 minutes. E-mail Eric Marcus regarding exhibits 70 and are it inability to locate any May 27 2008 Minutes from City Council. Request clarification | 0.4 | 450.00 | 180.00 |
| 03/25/13 | Review May 27, 2008 City Council minutes sent over by Camilie. Telephone call to Lark to discuss possible objection to Minutes. | 0.2 | 450.00 | 90.00 |
| 03/25/13 | Review Lark's redrafted PTCO. Note missing sections requiring additional work on claims and defenses of plaintiffs. Suggest revisions and inclusion of HUD regulations. | 0.6 | 450.00 | 270.00 |
| 03/25/13 | Telephone call to Ruben Garcia to ask to use the manager at the Lido MHP as an additional witness. Telephone call Anthony the manager of the Lido Park to confirm his availability as an added witness. Discuss his ability to testify about families who have moved into the Lido during the past number of years, physical condition of the Lido Park and complaints from tenants about the Lido, advertising of rental at the Lido, pending applications to fill | 1.5 | 450.00 | 675.00 |

We appreciate your business!
Please make check payable to Law Office of David Spangenberg.
Include Law Office invoice number on check.
Questions? Please Call 707-473-4340          Tax Payer ID 77=0300361

| Total | |
|---|---|
| Payments | $0.00 |
| Balance Due | $124,850.24 |

Law Office of David Spangenberg
420 Hudson Street, Suite A
Healdsburg, CA 95448-4416

# Invoice

| Date |
| --- |
| 04/14/13 |

| Invoice No. |
| --- |
| 13-2370 |

**Bill To:**
Waterhouse Management Corp.
500 Giuseppe Court, Suite 2
Roseville, CA 95678

| Job Number |
| --- |
| Job 1107 |
| Waterhouse v Lancaster |

| Billed Job Number |
| --- |
| 1107 Waterhouse v Lancaster |

| Date | Description | Hours | Hourly Rate | Amount |
| --- | --- | --- | --- | --- |
| | vacancies at the Lido by families with children and the rent and rent levels at the Lido. Draft bullet point witness information for added witness. | | | |
| 03/25/13 | Review e-mail from Lark to City re our revised Plaintiffs Claims both as to format and as to the burden of proof based on HUD's recent enactment of amendments to 24 C.F.R. Part 100, published at Fed.Reg. Vol. 78, No. 32, Friday, Feb. 15, 2013, pp. 11460-82. Scan copy of new HUD rules and email to City Attorneys. | 0.3 | 450.00 | 135.00 |
| 03/25/13 | Review e-mail from Eric Marcus regarding plaintiffs obligation to file the PTCO and the Cities obligation to file the Exhibit Stipulation. Review confirming e-mails from Lark. | 0.2 | 450.00 | 90.00 |
| 03/25/13 | Multiple e-mails back and forth between myself and William Litvak concerning attaching a copy of the new HUD regulations to advise the court of this newly acquired information. | 0.2 | 450.00 | 90.00 |
| 03/25/13 | Review and approve NOTICE OF LODGING [PROPOSED] PRETRIAL CONFERENCE ORDER. | 0.1 | 450.00 | 45.00 |
| 03/25/13 | Revise Amended Joint Witness list to include Anthony Whyms as an additional witness for plaintiff. Review and respond to e-mails from Eric regarding time estimates. | 0.3 | 450.00 | 135.00 |
| 03/25/13 | Review Eric Marcus final version of the Exhibit Stipulation. Check to make sure consistent with prior versions and approve for filing with the court. | 0.3 | 450.00 | 135.00 |
| 03/25/13 | Review final amended Witness List to be attached to the proposed Pretrial Conference Order sent over by Eric Marcus. Review and approve | 0.2 | 450.00 | 90.00 |

We appreciate your business!
Please make check payable to Law Office of David Spangenberg.
Include Law Office invoice number on check.
Questions? Please Call 707-473-4340          Tax Payer ID 77=0300361

| Total | |
| --- | --- |
| Payments | $0.00 |
| Balance Due | $124,850.24 |

# Invoice

Law Office of David Spangenberg
420 Hudson Street, Suite A
Healdsburg, CA 95448-4416

| Date |
|------|
| 04/14/13 |

| Invoice No. |
|-------------|
| 13-2370 |

| Bill To: |
|----------|
| Waterhouse Management Corp.
500 Giuseppe Court, Suite 2
Roseville, CA 95678 |

| Job Number |
|------------|
| Job 1107
Waterhouse v Lancaster |

| Billed Job Number |
|-------------------|
| 1107 Waterhouse v Lancaster |

| Date | Description | Hours | Hourly Rate | Amount |
|------|-------------|-------|-------------|--------|
| 03/25/13 | Review e-mail from William Litvak regarding a rule 68 offer forthcoming and whether I would except via e-mail. Telephone call Ken Waterhouse to obtain authorization to receive an e-mail rule 68 offer and the in pact of early delivery on future costs. | 0.3 | 450.00 | 135.00 |
| 03/25/13 | Draft responses to various exhibits that had been yellow marked. E-mail to Eric Marcus regarded added responses to Exhibits 30, 53, 62 and 69 which address all the yellow marked sections in the exhibit list. | 0.4 | 450.00 | 180.00 |
| 03/25/13 | Review Rule 68. Draft e-mail to William Litvak regarding necessity for client's permission to accept e-mail on Rule 68 offer due to cost shifting affect. Review response from Mr. Litvak. | 0.2 | 450.00 | 90.00 |
| 03/25/13 | Legal research on Rule 68 offer of judgment and impact on cases involving Federal Fair Housing act claims. Consider attorney fee shifting provisions shifting provisions. Research case law involving Rule 68 offer. E-mail information to Lark on impact of Rule 68 offer. | 1.5 | 450.00 | 675.00 |
| 03/25/13 | E-mail Lark regarding my analysis of the effect of the new HUD rules on the court's original order on cross-motions for summary judgment. Note inconsistences between Court's order and HUD Rules. | 1.5 | 450.00 | 675.00 |
| 03/25/13 | Paralegal Services - Continue review and analysis of five banker's boxes of tenant space files for the 182 spaces at Sherwood MHP to determine age verification and occupancy at various relevant points in time between 2007 and 2013. Assemble space file exhibits for trial. | 4 | 100.00 | 400.00 |
| 03/26/13 | Review memo from paralegals regarding the number of families | 1.9 | 450.00 | 855.00 |

We appreciate your business!
Please make check payable to Law Office of David Spangenberg.
Include Law Office invoice number on check.
Questions? Please Call 707-473-4340          Tax Payer ID 77=0300361

| Total | |
|-------|--|
| Payments | $0.00 |
| Balance Due | $124,850.24 |

# Invoice

Law Office of David Spangenberg
420 Hudson Street, Suite A
Healdsburg, CA 95448-4416

| Date |
| --- |
| 04/14/13 |

| Invoice No. |
| --- |
| 13-2370 |

| Bill To: |
| --- |
| Waterhouse Management Corp.<br>500 Giuseppe Court, Suite 2<br>Roseville, CA 95678 |

| Job Number |
| --- |
| Job 1107<br>Waterhouse v Lancaster |

| Billed Job Number |
| --- |
| 1107 Waterhouse v Lancaster |

| Date | Description | Hours | Hourly Rate | Amount |
| --- | --- | --- | --- | --- |
| | with children that moved into Sherwood MHP in the years 2009, 2010, 2011 and 2012. Review detailed evidence supporting these move-in's. Telephone call Elizabeth to discuss her memo and the details of her findings. Ask her to further memo our discussion to remind us of these elements before trial. | | | |
| 03/26/13 | Review tracking confirmation from Federal Express confirming delivery of Chamber Copies. | 0.1 | 450.00 | 45.00 |
| 03/26/13 | Consider the overall purpose and intent of the Plaintiffs in this litigation. Draft trial memo outlining the central themes to focus upon as we present the case to the jury. | 0.4 | 450.00 | 180.00 |
| 03/26/13 | Further research concerning Attorneys Fees and rule 68 offers as they relate to federal Fair housing discrimination claims. Analysis of cases from Third Circuit. E-mail information to Lark. Review her response. | 1 | 450.00 | 450.00 |
| 03/26/13 | Begin drafting special Voir Dire questions for the jury. Research federal fair housing case model Voir Dire questions. Finalize draft of Voir Dire questions. | 3.1 | 450.00 | 1,395.00 |
| 03/26/13 | Paralegal Services - Continue review and analysis of five banker's boxes of tenant space files for the 182 spaces at Sherwood MHP to determine age verification and occupancy at various relevant points in time between 2007 and 2013. Assemble space file exhibits for trial. | 2.5 | 100.00 | 250.00 |
| 03/26/13 | Paralegal Services - Continue review and analysis of five banker's boxes of tenant space files for the 182 spaces at Sherwood MHP to determine age verification and occupancy at various relevant points in time between 2007 and 2013. Assemble space file exhibits for trial. | 4 | 100.00 | 400.00 |

We appreciate your business!
Please make check payable to Law Office of David Spangenberg.
Include Law Office invoice number on check.
Questions? Please Call 707-473-4340    Tax Payer ID 77=0300361

| Total | |
| --- | --- |
| Payments | $0.00 |
| Balance Due | $124,850.24 |

# Invoice

Law Office of David Spangenberg
420 Hudson Street, Suite A
Healdsburg, CA 95448-4416

| Date |
|---|
| 04/14/13 |

| Invoice No. |
|---|
| 13-2370 |

**Bill To:**
Waterhouse Management Corp.
500 Giuseppe Court, Suite 2
Roseville, CA 95678

| Job Number |
|---|
| Job 1107 |
| Waterhouse v Lancaster |

| Billed Job Number |
|---|
| 1107 Waterhouse v Lancaster |

| Date | Description | Hours | Hourly Rate | Amount |
|---|---|---|---|---|
| 03/26/13 | Paralegal Services - Continue review and analysis of five banker's boxes of tenant space files for the 182 spaces at Sherwood MHP to determine age verification and occupancy at various relevant points in time between 2007 and 2013. Assemble space file exhibits for trial. | 4 | 100.00 | 400.00 |
| 03/27/13 | Clerical instructions to book airplane flights for Lark and myself together with hotel rooms in Los Angeles for the Pre-trial conference. E-mail Lark regarding flights and hotels. | 0.4 | 450.00 | 180.00 |
| 03/27/13 | Telephone call Ken Waterhouse regarding the City's rule 68 offer. Discuss various options to pursue the case to trial versus resolution prior to trial. Discuss risk going forward. | 1 | 450.00 | 450.00 |
| 03/27/13 | Consider the City's Rule 68 offer and possible ambiguities in the offer. Telephone call Lark regarding Ken Waterhouse consideration of the City's Rule 68 Offer. Discuss certain ambiguities in the offer and our need to seek clarification from the City. Request her to draft letter to William Litvak confirming our understanding of the offer before presenting to Mr. Waterhouse for final decision. | 1 | 450.00 | 450.00 |
| 03/27/13 | Review memo from Lark regarding uncertainty concerning settlement and what remains to be completed for the PTC. Review her analysis of going forward to produce the Jury Instructions. Joint Statement of case and Voir Dire, and, Real-Time reporting requirements at the PTC. | 0.4 | 450.00 | 180.00 |
| 03/27/13 | Review e-mail from Lark regarding her conversation with William Litvak to finalize the acceptance of the Rule 68 Offer. | 0.1 | 450.00 | 45.00 |
| 03/27/13 | Review e-mail from Lark outlining her conversation with Mr. Litvak. Telephone call Lark re Rule 68 offer of settlement. Discuss | 1.5 | 450.00 | 675.00 |

We appreciate your business!
Please make check payable to Law Office of David Spangenberg.
Include Law Office invoice number on check.
Questions? Please Call 707-473-4340          Tax Payer ID 77=0300361

| Total | |
|---|---|
| Payments | $0.00 |
| Balance Due | $124,850.24 |

# Invoice

Law Office of David Spangenberg
420 Hudson Street, Suite A
Healdsburg, CA 95448-4416

| Date |
| --- |
| 04/14/13 |

| Invoice No. |
| --- |
| 13-2370 |

**Bill To:**

Waterhouse Management Corp.
500 Giuseppe Court, Suite 2
Roseville, CA 95678

**Job Number**

Job 1107
Waterhouse v Lancaster

**Billed Job Number**

1107 Waterhouse v Lancaster

| Date | Description | Hours | Hourly Rate | Amount |
| --- | --- | --- | --- | --- |
| | terms.Telephone call Ken Waterhouse regarding final agreement to accept offer. Review draft Notice of acceptance of Rule 68 offer. Approve settlement offer. | | | |
| 03/27/13 | Review e-mail from David Evans regarding status of trial and his testimony is witness. Advise that case is in the process of tentatively settling and we will know more Monday after talking with the Court.. | 0.3 | 450.00 | 135.00 |
| 03/27/13 | Review draft letter to William Litvak regarding Rule 68 Offer. E-mail to Lark noting second paragraph first sentence is oddly worded. Approve all other sections. | 0.3 | 450.00 | 135.00 |
| 03/27/13 | Telephone call to Ken Waterhouse to confirm his availability for signing acceptance. Advise Lark of cans availability to sign and waiting for documents. | 0.2 | 450.00 | 90.00 |
| 03/27/13 | Review letter to William Litvak regarding the Conditional Acceptance of the Rule 68 Offer of Settlement and requesting the City's confirmation of our understanding of Settlement offer. Telephone call Lark. | 0.2 | 450.00 | 90.00 |
| 03/27/13 | Review e-mail from William Litvak regarding confirmation of settlement terms. Review e-mail to Ken Waterhouse regarding signing settlement documents. | 0.2 | 450.00 | 90.00 |
| 03/27/13 | Review Notice of acceptance of Rule 68 Offer of settlement. Review e-mail from lark requesting my confirmation to the agreement. Respond by confirming settlement terms. | 0.2 | 450.00 | 90.00 |
| 03/27/13 | E-mail paralegals regarding the Lancaster case settling. Asked them to discontinue preparation for trial and box up with they have produced so far for return or disposal. | 0.3 | 450.00 | 135.00 |

We appreciate your business!
Please make check payable to Law Office of David Spangenberg.
Include Law Office invoice number on check.
Questions? Please Call 707-473-4340        Tax Payer ID 77=0300361

| | |
| --- | --- |
| Total | |
| Payments | $0.00 |
| Balance Due | $124,850.24 |

Law Office of David Spangenberg
420 Hudson Street, Suite A
Healdsburg, CA 95448-4416

# Invoice

| Date |
|------|
| 04/14/13 |

| Invoice No. |
|-------------|
| 13-2370 |

**Bill To:**
Waterhouse Management Corp.
500 Giuseppe Court, Suite 2
Roseville, CA 95678

| Job Number |
|------------|
| Job 1107 |
| Waterhouse v Lancaster |

| Billed Job Number |
|-------------------|
| 1107 Waterhouse v Lancaster |

| Date | Description | Hours | Hourly Rate | Amount |
|------|-------------|-------|-------------|--------|
| 03/27/13 | Review and respond to Sheri Jennings e-mail regarding overnighting Ken Waterhouse's signature page on the Notice of Acceptance. | 0.1 | 450.00 | 45.00 |
| 03/27/13 | Clerical instructions to scan in color Ken Waterhouse's signature page and my signature page together with a scanned copy of the City's Rule 68 offer and a scanned copy of the Acceptance of the offer. E-mail all PDFs to Lark for uploading on courts Web system. | 0.3 | 450.00 | 135.00 |
| 03/28/13 | Review Federal Express tracking confirmation to confirm receipt by court of Rule 68 offer and acceptance. | 0.1 | 450.00 | 45.00 |
| 03/29/13 | Telephone call from Victor Cruz Clerk to Judge Otero informing us that counselor required to appear for the PTC on Monday at 9 AM as they had not filed an appropriate dismissal pursuant to FRCP 41. Review e-mail from Mr. Cruz. Draft reply e-mail and telephone call Mr. Cruz. Leave message. Telephone call Lark to discuss. Prepare pretrial Conference documents in the event that the pretrial conference is required to move forward pending judgment or dismissal. Pull together all PTO documents, Court's Order re Summary Judgment Motions, HUD's new regulations and draft special Voir Dire questions for the jury. | 1.5 | 450.00 | 675.00 |
| 03/29/13 | Review and respond to e-mail from Ken Waterhouse regarding Monday's hearing and the status of the settlement. Telephone call to Ken to discuss the likely scope of Monday's court hearing and the settlement status. Discuss the timeline for possible resolution. | 1 | 450.00 | 450.00 |
| 03/31/13 | Travel from office to downtown Los Angeles for the April 1, 2013 | 4.5 | 450.00 | 2,025.00 |

We appreciate your business!
Please make check payable to Law Office of David Spangenberg.
Include Law Office invoice number on check.
Questions? Please Call 707-473-4340          Tax Payer ID 77-0300361

| Total | |
|-------|---|
| Payments | $0.00 |
| Balance Due | $124,850.24 |

Law Office of David Spangenberg
420 Hudson Street, Suite A
Healdsburg, CA 95448-4416

# Invoice

| Date |
|------|
| 04/14/13 |

| Invoice No. |
|-------------|
| 13-2370 |

Bill To:
Waterhouse Management Corp.
500 Giuseppe Court, Suite 2
Roseville, CA 95678

Job Number

Job 1107
Waterhouse v Lancaster

| Billed Job Number |
|-------------------|
| 1107 Waterhouse v Lancaster |

| Date | Description | Hours | Hourly Rate | Amount |
|------|-------------|-------|-------------|--------|
|      | pretrial conference. Telephone call Lark upon arrival to coordinate meeting prior to court appearance. |  |  |  |

We appreciate your business!
Please make check payable to Law Office of David Spangenberg.
Include Law Office invoice number on check.
Questions? Please Call 707-473-4340

Tax Payer ID 77=0300361

| Total | $124,850.24 |
|-------|-------------|
| Payments | $0.00 |
| Balance Due | $124,850.24 |